# FEDERAL DEFENDERS

### MIDDLE DISTRICT OF ALABAMA
### FEDERAL DEFENDER PROGRAM, INC.
### 201 MONROE STREET, SUITE 407
### MONTGOMERY, AL 36104
TELEPHONE (334) 834-2099
FACSIMILE (334) 834-0353
Website: www.almfd.org

CHRISTINE A. FREEMAN
Executive Director

October 31, 2006

**VIA FACSIMILE & HAND DELIVERY**

Chris Snyder, Esquire
Assistant U. S. Attorney
One Court Square, Suite 201
Montgomery, AL 36104

**Re:     Taneshia Lawson'S School Records**

Mr. Snyder:

Please find enclosed school records that were recently received by our office from schools Taneshia Lawson formerly attended. In particular, these school records are from Carver High School, McIntyre Junior High School, Houston Hill Junior High School, and Patterson elementary School. If you need any additional information, please contact me at (334) 834-2099.

Sincerely,

Christine Freeman
Attorney for Taneshia Lawson

Carver Senior High School 99-00                                        Date Run: 10/25/06     10:08AM

## Student Profile - LAWSON, TANESHA

Page: 1

| | | |
|---|---|---|
| Student ID: | 340749943 | Previous #:    0 |
| First Name: | TANESHA | |
| Middle Name: | | |
| Last Name: | LAWSON | |
| Nickname: | | |

☐ Internet Access      ☐ Foreign Exchange
☐ Vocational            ☐ Homeless
☐ Gifted                ☐ Immigrant
☐ Title I Indicator
☐ NELB

Address:      651 HOLT ST
              651 HOLT ST
              MONTGOMERY AL  36104
Phone:        (334) 000-0000
SSN:          ███████

Entry Date:       08/30/99  E
Withdrawal Date: 11/16/99  WA1
Grade:   09        Gender:  F

Lives With:
Birthplace:   CHICAGO IL
Citizenship:
Migrant:
Locker Numb:              Combin:
Lunch Code:        LEP:
Language:                         ☐  Esl
School Zone:
State Number:
Alternate #:
Impact Aid:
Address To:

Home Room:   97       MCCLOUD, VIRGINIA
Date of Birth:   August 3, 1984        Age: 22
Bus 1 / Bus 2:              /
Transport Code:  NT        Geo Code:
Birth Certificate:
Parking Number:
Counselor:        *Not on File*
Program 504:
Mother's Maiden:
Resident District:
Previous School:
Next School:

Guardian Information ━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━

Name:      DELORES LAWSON
Address:   651 HOLT S
           MONTGOMERY AL  36108
Relation:
Telephone: 000-0000
Education:
Employer:
Mother's Maiden Name:

Emergency Information ━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━

Contact:                    Relation:              Phone:              Wk:

Doctor(s):                          Phone:

STIOffice © 1997-2006, Software Technology Inc.

Lawson02

McIntyre Middle School

**Student Profile - LAWSON, TANESHA**

Date Run: 8/10/99    9:26AM
Page: 1

| | | | | |
|---|---|---|---|---|
| Student ID: | 340749943 | | Entry Date: | |
| First Name: | TANESHA | | Withdrawal Date: | |
| Middle Name: | | | Grade: | 08 |
| Last Name: | LAWSON | | | |
| Nickname: | | | Gender: | F |
| Address: | 651 HOLT ST S | | Home Room: | *Not on File* |
| | | | Date of Birth: | August 3, 1984 |
| | MONTGOMERY AL 36104 | | Age: | 15 |
| Phone: | (334) 000-0000 | | Bus 1 / Bus 2: | / |
| SSN: | | | Transport Code: NT | |
| Lives With: | | | Geo Code: | |
| Birthplace: | CHICAGO IL | | Counselor: | *Not on File* |
| Locker Numb: | Combin: | | Parking Number: | |
| Lunch Code: 1 | | | Birth Certificate: | |
| Language: | | Esl | Citizenship: | |
| School Zone: | | | Program 504: | |

Guardian Information ——

| | | | |
|---|---|---|---|
| Name: | DELORES LAWSON | | |
| Address: | 651 HOLT S | | 2302 MILL ST |
| | MONTGOMERY AL  36108 | | 36108 |
| Relation: | | | |
| Telephone: | 000-0000 | | |
| Education: | | | |
| Employer: | | | |
| Mother's Maiden Name: | | | |

Emergency Information ——

Contact:                              Relation:                    Phone:    000-0000

Doctor(s):                            Phone:

SSTS/2000 (c) 1995 by Software Technology Inc.

Lawson04

| School: _____ Grade ___ Year 19 ___ |
|---|

Days Absent _____
Days Tardy _____

SUBJECT

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

School: _____ Grade ___ Year 19 ___

Days Absent _____
Days Tardy _____

SUBJECT

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

School: _____ Grade ___ Year 19 ___

Days Absent _____
Days Tardy _____

SUBJECT

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## RECORD OF ATTENDANCE

| Name of School | Teacher | Grade | Date Entered | Date of Withdrawal |
|---|---|---|---|---|
| Paterson | T. Black | 3 | 3-1-93 | |
| " | L. Brown | 4 | 8-25 | |
| Paterson | M. Calhoun | 5 | 8-24-14 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## COMMENTS

Promoted to 4th grade - T. Black
5-17-93
Promoted to 5th grade (94-95)
Promoted to 6th grade (95-96)
Promoted to 7th grade (5-96)

| PARENTAL REVIEW RECORD | REVIEW REQUESTED BY: | ATTACHMENTS, IF ANY |
|---|---|---|
| | | |
| | | |
| | | |

| RECORD RELEASED TO: | DATE | RECORD RELEASED TO: |
|---|---|---|
| | | |
| | | |

Montgomery Public Schools operate a minimum of 175 days per year.

**STANFORD** Achievement Test Series, Eighth Edition

ALABAMA STATEWIDE TESTING PROGRAM
TANESH  LAWSON
PATERSON ELEMENTARY
MONTGOMERY COUNTY

GRADE 05   AGE 10 YRS 08 MOS   SEX F
TEST DATE 04/03/95
LEVEL INTERMEDIATE 2   FORM K
1988 NORMS SPRING   GR 05   NATIONAL
Normative Data © 1989 by HBJ

Otis-Lennon School Ability Test
Sixth Edition

| SCORE TYPE | Total Rdg | Total Math | Total Lang | Sci- ence | Soc Sci | List- ening | Basic Batt | Compl Batt |
|---|---|---|---|---|---|---|---|---|
| NATL PR | 5 | 3 | 6 | 3 | 7 | DNA | DNA | DNA |
| NATL STANINE | 2 | 1 | 2 | 1 | 2 | | | |

**Attendance Report**

---

| Student: TANESHA LAWSON | 340749943   Grade: 09   DOB: 8/03/84   Ethnicity: B   Gender: F |
|---|---|
| Parent: DELORES LAWSON / | |
| Address: 651 HOLT ST | |
| 651 HOLT ST | |
| MONTGOMERY AL 36104 | |
| Home Room: 97      MCCLOUD, VIRGINIA | Phone: 000-0000 |

---

Term 1                                          By Attendance Period

| Date | Day | Actn Code | Class | 1 | 2 | 3 | 4 |
|---|---|---|---|---|---|---|---|
| 8/30/99 | Mon | Ent E | E-Entry | | | | |
| 9/14/99 | Tue | Abs 1 | E 1-ILLNESS | 1 | 1 | 1 | 1 |
| 9/15/99 | Wed | Abs 1 | E 1-ILLNESS | 1 | 1 | 1 | 1 |
| 9/17/99 | Fri | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 9/22/99 | Wed | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 9/23/99 | Thu | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 9/24/99 | Fri | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 9/27/99 | Mon | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 9/28/99 | Tue | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 9/29/99 | Wed | Abs 2 | U 2-UNEXCUSED ABS | 2 | 2 | 2 | 2 |
| 9/30/99 | Thu | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/01/99 | Fri | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/04/99 | Mon | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/05/99 | Tue | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/06/99 | Wed | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/07/99 | Thu | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/08/99 | Fri | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/12/99 | Tue | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/13/99 | Wed | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/14/99 | Thu | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/15/99 | Fri | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/18/99 | Mon | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/19/99 | Tue | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/20/99 | Wed | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/21/99 | Thu | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/22/99 | Fri | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/25/99 | Mon | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/26/99 | Tue | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/27/99 | Wed | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 10/28/99 | Thu | Abs 2 | U 2-UNEXCUSED ABS | | | | |

Lawson05

Carver Senior High School 99-00

## Attendance Report

---

| Student: TANESHA LAWSON | 340749943 | Grade: 09 | DOB: 8/03/84 | Ethnicity: B | Gender: F |

Parent: DELORES LAWSON /
Address: 651 HOLT ST
651 HOLT ST
MONTGOMERY AL 36104

Home Room: 97        MCCLOUD, VIRGINIA              Phone: 000-0000

---

| 10/29/99 Fri | Abs 2 | U 2-UNEXCUSED ABS |

Term 2                                By Attendance Period

| Date    Day | Actn Code Class | | 1 | 2 | 3 | 4 |
|---|---|---|---|---|---|---|
| 11/01/99 Mon | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 11/02/99 Tue | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 11/03/99 Wed | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 11/04/99 Thu | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 11/05/99 Fri | Abs 2 | U 2-UNEXCUSED ABS | | | | |
| 11/08/99 Mon | Abs 2 | U 2-UNEXCUSED ABS | 2 | 2 | 2 | 2 |
| 11/09/99 Tue | Abs 2 | U 2-UNEXCUSED ABS | 2 | 2 | 2 | 2 |
| 11/10/99 Wed | Abs 2 | U 2-UNEXCUSED ABS | 2 | 2 | 2 | 2 |
| 11/16/99 Tue | WD WA1 | WA1-Trans wi Sy | | | | |

Days Present:    15.00 Absence: 38.00    Tardies: 0      6    6    6    6

STIOffice © 1997-2006, Software Technology Inc.

SCHOOL _Yerdenlye Middle_   **ATTENDANCE RECORD**   Grade _8_
Teacher/Section _Carter 214_

Student's Name (Last) _Lawson_   (First) _Tanesha_   M ☐ F ✓

Student's Social Security No. _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_   Date of Birth _8-3-84_

Parent's Name _Delores Lawson_   Home Phone _262-8606_

Address _651 Holt St._   Father's Work Phone _____   Mother's Work Phone _____

| 1998-99 | Beginning Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Ending Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1st Mo. | 8-31-98 | 31 | 1 | 2 | 3 | 4 | 8 | 9 | 10 | 11 | 14 | 15 | 16 | 17 | 18 | 21 | 22 | 23 | 24 | 25 | 28 | 9-28-98 |
| 2ND Mo. | 9-29-98 | 29 | 30 | 1 | 2 | 5 | 6 | 7 | 8 | 9 | 13 | 14 | 15 | 16 | 19 | 20 | 21 | 22 | 23 | 26 | 27 | 10-27-98 |
| 3rd Mo. | 10-28-98 | 28 | 29 | 30 | 2 | 3 | 4 | 5 | 6 | 9 | 10 | 12 | 13 | 16 | 17 | 18 | 19 | 20 | 23 | 24 | 30 | 11-30-98 |
| 4th Mo. | 12-1-98 | 1 | 2 | 3 | 4 | 7 | 8 | 9 | 10 | 11 | 14 | 15 | 16 | 17 | 18 | 4 | 5 | 6 | 7 | 8 | 11 | 1-11-99 |
| 5th Mo. | 1-12-99 | 12 | 13 | 14 | 15 | 19 | 20 | 21 | 22 | 25 | 26 | 27 | 28 | 29 | 1 | 2 | 3 | 4 | 5 | 6 | 9 | 2-9-99 |
| 6th Mo. | 2-10-99 | 10 | 11 | 12 | 16 | 17 | 18 | 19 | 22 | 23 | 24 | 25 | 26 | 1 | 2 | 3 | 4 | 5 | 8 | 9 | 10 | 3-10-99 |
| 7th Mo. | 3-11-99 | 11 | 12 | 15 | 16 | 17 | 18 | 19 | 22 | 23 | 24 | 25 | 26 | 5 | 6 | 7 | 8 | 9 | 12 | 13 | 14 | 4-14-99 |
| 8th Mo. | 4-15-99 | 15 | 16 | 19 | 20 | 21 | 22 | 23 | 26 | 27 | 28 | 29 | 30 | 3 | 4 | 5 | 6 | 7 | 10 | 11 | 12 | 5-12-99 |
| 9th Mo. | 5-13-99 | 13 | 14 | 17 | 18 | 19 | 20 | 21 | 24 | 25 | 26 | 27 | 28 | 1 | 2 | 3 | Weather Make-Up Day | | | | | | 6-3-99 |

X = Absent
CO = Checkout
/ = Tardy
0 = New Pupil
W = Withdrawn
T = Transferred

**CODE:**
1X=Illness
2X=Unexcused Absence
3X=Poverty
4X=Truant
5X=Weather

6X=Neglect
7X=Legal
8X=Permission
9X=Suspension

**HOLIDAYS:**
| | |
|---|---|
| Labor Day | 9-7-98 |
| Veterans Day | 11-11-98 |
| Thanksgiving | 11-25-27-98 |
| Christmas/New Year | 12-21-98-1-1-99 |
| Birthdays: King/Lee | 1-18-99 |
| Spring Holidays | 3-29-4-2-99 |

| Inservice: | 10-12-98 |
|---|---|
| | 2-15-99 |
| Weather | |
| Make-up Day | 5-31-99 |
| 1st Sem. | 8-31-98-1-22-99 |
| 2nd Sem. | 1-25-99-6-3-99 |

PA 001-97

Carver Senior High School 99-00          Term 1 Schedule
Date Run:10/26/06    1:24PM    340749943    LAWSON, TANESHA

| Per | Course No. Course Description | Teacher Name | Room | Days Met |
|-----|-------------------------------|--------------|------|----------|
| 1 | 516609.01 PHYSICAL EDUCATION | V. MCCLOUD | 97 | MTWHF |
| 2 | 1021009.02 STUDY SKILLS IN MATH | A. DIXON | 207 | MTWHF |
| 3 | 1001009.02 STUDY SKILLS IN ENG | K. ALSTON | 21A | MTWHF |
| 4 | 566609.10 PHY SCIENCE | B. SANKEY | 216 | MTWHF |

Home Room: 97       V. MCCLOUD                    Room: 97      Phone: 000-0000
Guardian: DELORES LAWSON                          651 HOLT ST
DOB: 8/03/84  Age: 22    Grade: 09  Gender: F     MONTGOMERY AL 36104
            LAWSON, TANESHA

Carver Senior High School 99-00          Term 2 Schedule
Date Run:10/26/06    1:24PM    340749943    LAWSON, TANESHA

| Per | Course No. Course Description | Teacher Name | Room | Days Met |
|-----|-------------------------------|--------------|------|----------|
| 1 | 516609.01 PHYSICAL EDUCATION | V. MCCLOUD | 97 | MTWHF |
| 2 | 1021009.02 STUDY SKILLS IN MATH | A. DIXON | 207 | MTWHF |
| 3 | 1001009.02 STUDY SKILLS IN ENG | K. ALSTON | 21A | MTWHF |
| 4 | 566609.10 PHY SCIENCE | B. SANKEY | 216 | MTWHF |

Home Room: 97       V. MCCLOUD                    Room: 97      Phone: 000-0000
Guardian: DELORES LAWSON                          651 HOLT ST
DOB: 8/03/84  Age: 22    Grade: 09  Gender: F     MONTGOMERY AL 36104
            LAWSON, TANESHA

Lawson08

Carver Senior High School 99-00          Term 3 Schedule
Date Run:10/26/06   1:24PM     340749943     LAWSON, TANESHA

| Per | Course No.Course Description | Teacher Name | Room | Days Met |
|-----|------------------------------|--------------|------|----------|
| 1 | 639612.02 THEATRE ARTS I | M. TAYLOR | 7 | MTWHF |
| 2 | 45083509.16 WORLD HIST/GEO 1500+ | L. SEALS | 112 | MTWHF |
| 3 | 710009.15 ENGLISH 9 | B. WILLIAMS | 212 | MTWHF |
| 4 | 465009.11 INTRODUCTORY ALGEBRA | A. SUMMERLIN | 204 | MTWHF |

Home Room: 97        V. MCCLOUD                    Room: 97       Phone: 000-0000
Guardian: DELORES LAWSON                          651 HOLT ST
DOB: 8/03/84   Age: 22     Grade:09   Gender:F     MONTGOMERY AL 36104
                LAWSON, TANESHA

Carver Senior High School 99-00          Term 4 Schedule
Date Run:10/26/06   1:24PM     340749943     LAWSON, TANESHA

| Per | Course No.Course Description | Teacher Name | Room | Days Met |
|-----|------------------------------|--------------|------|----------|
| 1 | 639612.02 THEATRE ARTS I | M. TAYLOR | 7 | MTWHF |
| 2 | 45083509.16 WORLD HIST/GEO 1500+ | L. SEALS | 112 | MTWHF |
| 3 | 710009.15 ENGLISH 9 | B. WILLIAMS | 212 | MTWHF |
| 4 | 465009.11 INTRODUCTORY ALGEBRA | A. SUMMERLIN | 204 | MTWHF |

Home Room: 97        V. MCCLOUD                    Room: 97       Phone: 000-0000
Guardian: DELORES LAWSON                          651 HOLT ST
DOB: 8/03/84   Age: 22     Grade:09   Gender:F     MONTGOMERY AL 36104
                LAWSON, TANESHA

Lawson09

**McINTYRE JUNIOR HIGH SCHOOL**
*1220 Hugh Street*
*Montgomery, Alabama 36108*
*(334)269-3755*

## EIGHTH GRADE COURSE OF STUDY

PLEASE GIVE FULL LEGAL NAME- NO NICKNAMES OR INITIALS
STUDENT'S FULL NAME _Lawson___Tamyra___Micrelle_
                        Last          First          Middle

Student's Social Security Number _3 4 0 7 7 4 0 7 9_ Sex (Circle one)  Male  (Female)

Ethnic Code: __White, non-Hispanic  √Black, non-Hispanic  __Hispanic  __Other

Father's Name _N A_
                Last              First              Middle

Mother's Name _Lawson_____Delorse_____Dee_
                 Last          First          Middle

Legal Guardian's Name _Lawson_____Delorse_____Dee_
                          Last          First          Middle

Student lives with (Circle One)  Father  (Mother)  Both Parents  Legal Guardian

Student's Address _651 So. Hull St_

Telephone _N P_                                        _762-7600_ in ut
           (Home)      (Mother's Work)    (Father's Work)    (Emergency)

Date of Birth _08_ _103_ _84_    Place of Birth _Chicago_
            Month  Day   Year                   City        State

School Last Attended _McIntyre Jr High_
                     If this school is not in Montgomery, Alabama give the address:
Address_____Phone_____

**Required Subjects**
**Mathematics:** Select only one. *Introductory Algebra is a prerequisite to Algebra I.*
_____ Integrated Mathematics 8 (8162)  √ Introductory Algebra  _____ Algebra I (8190)
Science 8 (8200)                              Language Arts 8 (8100)
Social Studies 8 (8170)                       Health and Physical Education 8
**Exploratory Subjects**
Students will have an opportunity to select four (4) electives during the year. Please rank your selections by placing 1 by your first choice. Indicate your second through fourth choices by writing the numbers 2,3, and 4 by those choices. Many classes have pre-requisites; beginning classes must be taken before any advanced class can be taken.
Band is offered for the entire year only.
_____ Exploration in Technology 8 (8620)      _____ Advanced Art 8
_____ Choral Music 8                          _1_ Computer Applications 8
_____ French (8317)                           _____ Speech & Drama 8
_____ Spanish (8220)                          _4_ Creative Writing 8
_3_ Art 8                                     _____ Advanced Band 8  (8230)
_____ Keyboarding 8 (8288)                    _2_ Managing Family Life and Technology 8

Fees are charged for some exploratory courses. Please do not send payment at this time. Fees will be payable per semester (except band):
Art $10.00        Band $20.00          Technology $10.00            Music/Drama $10.00
Keyboarding $10.00      Managing Family Life and Technology $10.00

Please indicate special services in which the student has been enrolled previously:
_____ LD    _____ Speech/Hearing    _____ Gifted    _____ MR
Special Education Records will be required for placement.
Some students will be scheduled into a Reading Enrichement or Math Enrichment class based on S.A.T. results.

_Tamyra Lawson_

Lawson10

SEVENTH GRADE SCHEDULE

NAME _*LAWSON*_____, _*Tanesha*_____
　　　　　　LAST NAME　　　　　　　　　　FIRST NAME

SOC. SEC.# _*340*_ - _*74*_ - _*9943*_

PARENTS/GUARDIAN NAME _*Delores Lawson*_____

ADDRESS _*2302 Mill St.*_____

ZIP _*36108*_____    TELEPHONE # _*—*_____

PARENTS/GUARDIAN WORK #_____

SEX _*F*___    RACE _*B*___    DATE OF BIRTH _*8-3-84*_

AGE _*13*___    LAST SCHOOL ATTENDED _*Houston Hill*_

LAST YEAR'S HOMEROOM SEC._____

PLEASE INDICATE YOUR CHOICES

REGULAR ENGLISH_____    OR    BASIC ENGLISH_ _*✓*_

GEN. MATH _____    OR    BASIC MATH _*✓*_    OR    INTRO. ALG _____

SCIENCE _*✓*_ X    WORLD GEOGRAPHY    X

HEALTH/PHYSICAL ED.    X

PLEASE SELECT FOUR CHOICES, TWO OF THEM WILL BE CHOSEN.

USE (1) FOR YOUR FIRST CHOICE, (2) FOR YOUR SECOND CHOICE
(3) FOR YOUR THIRD CHOICE AND (4) FOR YOUR FOURTH CHOICE.

_____    PHYSICAL ED/WEIGHTLIFTING EXPLORATORY
_*3*___    PHOTOGRAPHY/CRAFT
_____    BEG. SPEECH/ THEATRE ARTS
_*1*___    FINE ARTS EXPLORATORY
_____    BEG. BAND
_*4*___    BEG. CHORAL
_*2*___    LIBRARY MEDIA
_____    ORIENTATION TO LIFE AND WORK

STUDENT'S SIGNATURE _*Tanesha Lawson*_

PARENT'S SIGNATURE _*Delores Lawson*_

DATE _*8/26/97*_

(Date Next Vaccine Due)

| 5 | 12 | 2009 |
|---|---|---|
| Month | Day | Year |

# STATE OF ALABAMA
# CERTIFICATE OF IMMUNIZATION.

Required for attendance in Day Care, Head Start, and Kindergarten through Twelfth grades. An expiration date is required for the form to be valid. THE ORIGINAL FORM SHOULD BE GIVEN TO THE STUDENT UPON TRANSFER OR GRADUATION. Vaccines must be listed separately. Asterisk indicates vaccines were given in combination with other vaccines (e.g., DTP/Hib, DTaP/Hib, HepB/Hib).

| LAWSON, TANESHA M | 08/03/84 | Delores Lawson |
|---|---|---|
| CHILD | DATE OF BIRTH | PARENT OR GUARDIAN |

**Diphtheria/Tetanus/Pertussis (DTP), Diphtheria/Tetanus (DT), Diphtheria/Tetanus/acellular Pertussis (DTaP), or Tetanus/Diphtheria (Td):**
At least one dose required on admission. Additional doses at appropriate age. Must have a total of 5 doses to be complete unless the 4th dose was given after the 4th birthday. A medical exemption is required for children less than 7 years of age who are not given pertussis vaccine. **CIRCLE VACCINE GIVEN.**

| DTP, DT, DTaP, Td | DTP, DT, DTaP, Td | DTP, DT, DTaP, Td | DTP, DT, DTaP, Td | DTP, DT, DTaP, Td | DTP, DT, DTaP, Td |
|---|---|---|---|---|---|
| 10/23/84 DTP | 01/03/85 DTP | 03/05/85 DTP | 08/12/86 DTP | 08/31/88 DTP | 5/12/99 |
| Mo Day Yr | Mo Day Yr | Mo Day Yr | Mo Day Yr | Mo Day Yr | Mo Day Yr |

*Haemophilus influenzae* **type b (Hib):**
At least one dose required on admission to Day Care and Head Start. Additional doses at appropriate age. Not required for children older than 5 years of age (please record prior doses for historical information).

| Mo Day Yr | Mo Day Yr | Mo Day Yr | Mo Day Yr |
|---|---|---|---|

**Oral Polio Vaccine (OPV) or Inactivated Poliomyelitis Vaccine (IPV):**
At least one dose required on admission. Additional doses at appropriate age. Must have 4 doses to be complete unless the 3rd dose was given after the 4th birthday. **CIRCLE VACCINE GIVEN.**

| OPV, IPV | OPV, IPV | OPV, IPV | OPV, IPV | OPV, IPV |
|---|---|---|---|---|
| 10/23/84 OPV | 01/03/85 OPV | 03/05/85 OPV | 08/12/86 OPV | 05/12/93 OPV |
| Mo Day Yr | Mo Day Yr | Mo Day Yr | Mo Day Yr | |

**Measles/Mumps/Rubella (MMR):**
First dose due at 12-15 months of age. A second dose of measles-containing vaccine is required for all students Kindergarten through Twelfth grades. Specify vaccine given as second dose.

| 06/12/86 | 05/12/93 | XXX      XXXX |
|---|---|---|
| Mo Day Yr | Mo Day Yr | (MMR, MR, Measles) |

**THESE VACCINES NOT REQUIRED FOR SCHOOL ENTRY. Please record for historical information. Do not expire this certificate for these vaccines.**

**Hepatitis B**

| 5/12/99 | | |
|---|---|---|
| Mo Day Yr | Mo Day Yr | Mo Day Yr |

**Varicella (Chicken Pox)**                    **Other: Specify Vaccine (not to include TB skin test)**

| 5/12/99 | | | |
|---|---|---|---|
| Mo Day Yr | Mo Day Yr | Mo Day Yr | Mo Day Yr |

MONTGOMERY COUNTY HEALTH DE

# STATE OF ALABAMA
# CERTIFICATE OF IMMUNIZATION

*Lawson, Tanisha*

NAME OF CHILD

8 , 3 , 84

MO.　DAY　YEAR
DATE OF BIRTH

**A second dose of measles-containing vaccine is required for entry into Kindergarten, First and Sixth Grades.**

## MEASLES (RUBEOLA) IMMUNITY
## CHECK ONE– DATES REQUIRED

[✓] RECEIVED TWO (2) DOSES OF MEASLES-CONTAINING VACCINE AFTER THE FIRST BIRTHDAY.

DOSE #2

| DATE |
| --- |
| 5/12/93 |
| MO.　DAY　YEAR |

(MMR,) MR, MEASLES VACCINE
(Circle One)

[ ] HAS LABORATORY PROOF OF MEASLES IMMUNITY.

| DATE |
| --- |
| / / |
| MO.　DAY　YEAR |

Type of Test: _____
Results: _____

[ ] HAS BEEN DIAGNOSED BY OUR CLINIC AS HAVING MEASLES (RUBEOLA) DISEASE ON

| DATE |
| --- |
| / / |
| MO.　DAY　YEAR |

I certify that the child/person has met the above stated requirements and is in compliance with rules set forth by the Alabama State Board of Health.

Montgomery County Health Department
515 W. Jeff Davis Avenue
Montgomery, AL 36104
(205)263-6671

Authorized Medical Signature

*Sept 7, 1995*

Date

Montgomery County Health **Department**
515 W. Jeff Davis Avenue
Montgomery, AL 36104
(205)263-6671

Health Department or Private Physician/Clinic)

ADPH-IMM-90/Rev. 2-95

# APPLICATION FOR FREE AND REDUCED-PRICE SCHOOL MEALS

**1** Print **STUDENT INFORMATION**   **2** List the child's **FOOD STAMP** or **AFDC** case number, if any.

NAME _Lawson    Michele    6th_   NAME OF SCHOOL _Paterson Ele._   FOOD STAMP NUMBER OR AFDC NUMBER _78502_

LAST    FIRST    MI    GRADE

SSN _340 - 74 - 9943_    TEACHER/HOME ROOM _Mrs. Blank_

**3** **FOSTER CHILD:** List the child's MONTHLY personal use income. Write "0" if the child has no personal use income. $ _____

**4** **HOUSEHOLD MEMBERS AND MONTHLY INCOME:** If you gave food stamp or AFDC case number for the child, skip to **PART 5.**

MONTHLY INCOME CONVERSION    WEEKLY x 4.33    EVERY 2 WEEKS x 2.15    TWICE A MONTH x 2

| **NAMES OF HOUSEHOLD MEMBERS** (If more space is needed, use back.) LAST          FIRST | Gross **MONTHLY** Earnings (BEFORE DEDUCTIONS) Job 1 | Job 2 | **MONTHLY** Welfare Payments Child Support, Alimony | **MONTHLY** Payments from Pension, Retirement Social Security | Any Other **MONTHLY** Income |
|---|---|---|---|---|---|
| 1 | $ | $ | $ | $ | $ |
| 2 | $ | $ | $ | $ | $ |
| 3 | $ | $ | $ | $ | $ |
| 4 | $ | $ | $ | $ | $ |
| 5 | $ | $ | $ | $ | $ |

FOR HOUSEHOLDS OF 6 OR MORE MEMBERS, CONTINUE ON BACK OF FORM

**5** **SIGNATURE AND SOCIAL SECURITY NUMBER:** I certify that all of the above information is true and correct and that all income is reported. I understand that this information is being given for the receipt of Federal funds; that school officials may verify the information on the application; and that deliberate misrepresentation of the information may subject me to prosecution under applicable State and Federal laws.

x _DeLores Lawson_    x _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_

Signature of Adult Household Member    Social Security Number

_334 834-4352    277-9360_    _DeLores Lawson_

HOME TELEPHONE NO.    WORK TELEPHONE NO.    PRINTED NAME

_567 Watts St.    Montg. Al 36104    9-2-95_

STREET/APT. NO.    CITY/STATE/ZIP    DATE

**6** RACE: Please check the racial or ethnic identity of your child(ren). You are not required to answer this question.

_____ White, not Hispanic   _✓_ Black, not Hispanic   _____ Hispanic   _____ Asian/Pacific Islander   _____ American Indian/Alaskan Native

**7** OTHER BENEFITS:   You do not have to complete this part to get free and reduced-price meals.

MEDICAID: _✓_   Yes, school officials may give my name and address to the Medicaid office so that they can send me information about getting Medicaid benefits for my children.

VOCATIONAL _☐_   Yes, school officials my use this information to allow my child to receive vocational education/JTPA services provided
EDUCATION    by the school district.

THE INFORMATION ON THIS FORM MAY BE USED ONLY TO ASSIST IN THE DETERMINATION OF ELIGIBILITY FOR THE PROGRAMS THAT I HAVE INDICATED. I UNDERSTAND THAT I WILL BE RELEASING INFORMATION THAT WILL SHOW THAT I AM APPLYING FOR FREE AND REDUCED-PRICED BENEFITS UNDER THE NATIONAL SCHOOL LUNCH PROGRAM. OFFICIALS FROM THE MEDICAID PROGRAM MAY VERIFY MY NAME AND ADDRESS. SCHOOL OFFICIALS MAY VERIFY ALL THE INFORMATION ON THIS FORM. I GIVE UP MY RIGHTS TO CONFIDENTIALITY FOR THESE PURPOSES ONLY.

I certify that I am the parent/guardian of the children for whom application is being made.

x _DeLores Lawson_    _9-2-95_

Signature of Parent/Guardian    Date

---

| FOR SCHOOL USE ONLY | DO NOT WRITE BELOW THIS LINE |
|---|---|

MONTHLY INCOME CONVERSION    WEEKLY x 4.33    EVERY 2 WEEKS x 2.15    TWICE A MONTH x 2

TOTAL HOUSEHOLD SIZE: _____    MONTHLY INCOME $ _____    FOOD STAMP _____    AFDC/ADC _____

ELIGIBILITY DETERMINATION:    APPROVED FREE _✓_    APPROVED REDUCED PRICE _____    DENIED _____    TEMPORARY FREE _____    TEMPORARY REDUCED _____

TEMPORARY UNTIL: _____    UNTIL: _____    UNTIL: _____

REASON FOR DENIAL:    INCOME TOO HIGH _____    INCOMPLETE APPLICATION _____    OTHER _____

CHANGE IN STATUS: _____    DATE WITHDRAWN: _____

(REASON)    (DATE)

SIGNATURE OF DETERMINING OFFICIAL



Lawson15

Number of Other Children in Family: Older ______ Younger ______

| Change in Address | |
|---|---|
| Year | (Mailing Address) |
| | |
| | |
| | |

| Schools Attended | Date Entered | Date Left |
|---|---|---|
| Mcintyre Middle | 8-31-98 | 6-3-99 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Receipt of Required Documents**

Immunization Certificate ______

Date of Expiration ______

Documentation of Parental Understanding of Graduation Requirements ______

**Parental Review Board**

| Review Requested By: | Date of Review | Attachments if Any |
|---|---|---|
| | | |
| | | |
| | | |

**Extra-Curricular Activities**

| (✓) SCHOOL ACTIVITIES | Year in School 6 | 7 | 8 |
|---|---|---|---|
| Baseball (Interscholastic) | | | |
| Basketball (Interscholastic) | | | |
| Football (Interscholastic) | | | |
| Golf (Interscholastic) | | | |
| Tennis (Interscholastic) | | | |
| Track (Interscholastic) | | | |
| Volleyball (Interscholastic) | | | |
| Wrestling (Interscholastic) | | | |
| Yearbook | | | |
| Band | | | |
| Cheerleader | | | |
| Chorus | | | |
| Dramatics | | | |
| National Honor Society | | | |
| School Paper | | | |
| Student Council | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Physical Fitness—Cumulative Record—State of Alabama**

| TEST ITEM | Grade 6 RAW SC. | Grade 6 % TILE SC. | Grade 7 RAW SC. | Grade 7 % TILE SC. | Grade 8 RAW SC. | Grade 8 % TILE SC. |
|---|---|---|---|---|---|---|
| V-SIT REACH | | | | | 33 | 50% |
| CURL—UPS | | | | | 26 | 0% |
| PULL—UPS | | | | | 0 | 0% |
| ONE MILE (WALK/RUN) | | | | | 13:20 | 10% |
| SHUTTLE RUN | | | | | :14 | 0% |

**Scoliosis Testing**

| Grade | Date | Referred to Physician |
|---|---|---|
| 6 | ______ | ☐ Yes ☐ No |
| 7 | ______ | ☐ Yes ☐ No |
| 8 | ______ | ☐ Yes ☐ No |

STANDARDIZED TEST RECORD

| Record Released To: | Date |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

DISABILITY DETERMINATION SERVICE
Post Office Box 830300
Birmingham, AL 35283-0300

U.S. OFFICIAL MAIL
U.S. POSTAGE
= 0.32 =
PENALTY
FOR
PRIVATE
USE \$300
PBMETER
2572550
MONTGOMERY AL
AUG 21 '97

LAWS567 361045908 1897 06 08/22/97
NOTIFY SENDER OF NEW ADDRESS
LAWSON
2302 MILL ST
MONTGOMERY AL 36108-2638

DELORIS D LAWSON
567 WATTS ST
MONTGOMERY AL  36104

36104-4423  33

GRADE SEVEN

**INDIVIDUAL REPORT FOR**

SYSTEM:  MONTGOMERY COUNTY
SCHOOL:  MCINTYRE JUNIOR HIGH
SYSTEM-SCHOOL CODES:  051-0450

TEST DATE:  05/98

NAME:  **ANDRE LAWSON**
STUDENT ID:  **416170097**
DATE OF BIRTH:  **09/22/82**
SERVICES:

## MODE OF DISCOURSE:  **NARRATIVE**

### FOCUSED HOLISTIC SCORES

| LEVEL I<br>(Not Rated)   (2-3 points) | LEVEL II<br>(4-5 points) | LEVEL III<br>(6-7 points) | LEVEL IV<br>(8 points) |
|---|---|---|---|
| ✓ | | | |
| **LEVEL I (2-3 points):**<br>Responses at Level I show limited success in attempting to address the writing task. The writer indicates some understanding of the writing task, but the response is often partially out of mode and/or off topic. There is little sense of audience and purpose, minimal author involvement, and weak organization. This response is distinguished by the use of inappropriate, repetitive, vague vocabulary.<br><br>**LEVEL I (Not Rated):**<br>Responses are:<br>NR¹ = Blank<br>NR² = Insufficient<br>NR³ = Out of mode or off topic<br>NR⁴ = Refusal/incomprehensible/foreign language/illegible | **LEVEL II:**<br>Responses at Level II represent thoughtful attempts to address the writing task. Responses are occasionally partially out of mode and/or topic. The writer displays some sense of audience and purpose with strong author involvement and weak author control. Some success with organization and clarity is indicated by evidence that the writer is following a plan. Topic development may be sparse but evident. Responses that are primarily in mode and on topic, the presence of an organizational plan, and the use of basic-functional vocabulary set Level II responses apart from Level I responses. | **LEVEL III:**<br>Responses at Level III represent good, solid writing. The writer addresses the writing task appropriately by writing in mode and on topic without straying. A sense of audience and purpose is evident in the response which has been carefully and fully developed. The writer displays a sense of author control, presenting well-developed ideas that flow smoothly from one to the next. Organization of the response as evidenced by a sense of overall completeness, the use of a variety of sentence structures and formations, and the use of meaningful, precise vocabulary set the Level III response apart from the Level II response. | **LEVEL IV:**<br>Responses at Level IV are precise, consistent, and elaborated. The writer successfully addresses and controls the writing task with a strong sense of audience and purpose. It is obvious to the reader that a Level IV response is following a plan that includes a sophisticated strategy. The response displays clear and coherent ideas, logical progression, and overall completeness. The refined, creative presentation and the use of powerful, expressive vocabulary set this response apart from the Level III response. |

*NOTE: A score of "1" on the Focused Holistic Scale is not possible because of the scoring guidelines.*

### ANALYTIC SCORES

| WRITING MECHANICS<br>SCORE: Level II | SENTENCE FORMATION<br>SCORE: Level II | GRAMMAR AND USAGE<br>SCORE: Level II |
|---|---|---|
| Responses at this level show:<br><br>• Some or no errors in mechanics and<br><br>• No use of advanced techniques | Responses at this level show:<br><br>• Some or no errors in sentence formation and<br><br>• No variety in sentence structure or formation | Responses at this level show:<br><br>• Some or no errors in grammar and usage and<br><br>• Appropriate, basic-functional word choice |

Lawson17

**Transcript Report**

School:  Carver Senior High School 99-00                              Date Run: 10/25/06   10:11AM    Page: 1
Address: 2001 West Fairview Avenue                     ACT: 11885 SAT: 11885
         Montgomery AL 36108
Phone:   (334)269-3636                                Fax: 334-269-3847

Student: LAWSON, TANESHA                              DOB:      8/03/1984  ID: 340749943
Address: 651 HOLT ST                                  Guardian: DELORES LAWSON
         MONTGOMERY AL 36104                          Student Withdrawn on 11/16/1999
Phone:   (334) 000-0000

| TERM 1/99-00 | | | TERM 4/99-00 | | |
|---|---|---|---|---|---|
| Grade: 9-Carver Senior High Schoc | | | Grade: 9-Carver Senior High Schoc | | |
| —— Course —— | Grd | Credit | —— Course —— | Grd | Credit |
| PHYSICAL EDUCATIOI | | 0.000 | ENGLISH 9 | *** | 0.000 |
| PHY SCIENCE | | 0.000 | WORLD HIST/GEO 15C | *** | 0.000 |
| STUDY SKILLS IN ENC | 0.000 | | | | |
| STUDY SKILLS IN MAT | 0.000 | | | | |

Term GPA:      Credits:      Term GPA:      Credits:

Total Credits:    GPA:    Standard:    Weighted:                     Rank:   0
                                                                      of:    0

Registrar:_____    Principal:_____

Lawson18

| Carver Senior High School 99-00 | **Grade Report for 1999- 2000 Academic Year** |
|---|---|
| 2001 West Fairview Avenue | |
| Montgomery, AL 36108 | Date Run: 10/25/06  10:07AM |
| (334)269-3636 | |

| To the Guardian of: | Id:  340749943      Grade: 09 |
|---|---|
| LAWSON, TANESHA | HR: 97          MCCLOUD, VIRGINIA |
| 651 HOLT ST | |
| 651 HOLT ST | Yearly Abs: 38.0  Tdy: 0    GP Abs:    0.0 Tdy: 0 |
| MONTGOMERY, AL 36104 | |

|  |  | 1ST NINE WE | | | |
|---|---|---|---|---|---|
| Course | Pd Teacher(s) | GP1 EXA SM1 | | | Credit |
| 516609.01  PHYSICAL EDUCATIC 1  MCCLOUD, V. | | 63 | | | |
| 566609.10  PHY SCIENCE     4  SANKEY, B. | | 7 | | | |
| 1001009.02 STUDY SKILLS IN EN 3  ALSTON, K. | | 73 | | | |
| 1021009.02 STUDY SKILLS IN M/ 2  DIXON, A. | | 18 | | | |

Grading Period: 4  4TH NINE WEEKS

| Course | Pd Teacher(s) | GP4 — | EXA — | SM2 — | Credit |
|---|---|---|---|---|---|
| 710009.15   ENGLISH 9        3  WILLIAMS, B. | | 0 | 0 | *** | |
| 45083509.16 WORLD HIST/GEO 1! 2  SEALS, L. | | NA NA | NA NA | *** | |

YTD: Credits:    0.000 GPA: W  0.0000 U  0.0000
Cum: Credits:    0.000 GPA: W  0.0000 U  0.0000

_____

Parent/Guardian Signature

**MONTGOMERY PUBLIC SCHOOLS**

SECONDARY REPORT CARD

| STUDENT NAME | | | | STUDENT I.D. NO. | GRADE | HOME ROOM | SEX | SCHOOL NAME |
|---|---|---|---|---|---|---|---|---|
| LAWSON, TANESHA | | | | 340749943 | 07 | GYM-3 | F | |

MARKING PERIOD: 4

05/29/97

DELORES LAWSON
567 WATTS ST
MONTGOMERY          AL 36104

HOUSTON HILL JR. HIGH
215 HALL STREET
MONTGOMERY

| COURSE NAME | COURSE/SECTION | TEACHER | PERIOD NO. | SEM. | 1 | 2 | 3 | 4 | 5 | DAYS 6 | COMMENT CODE | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G. GRAM/READING 7 | 007120-02 | ASFAW | 2 | 3 | D | D | D | D | | | 3 | |
| EM ENG 7 | 007121-04 | HAND | | 3 | | | | | | | 1,3 | |
| IFE SCIENCE 7 | 007140-07 | BROWN MS | 7 | 3 | F | F | F | F | | | | |
| HYSICAL EDUCATION 7 | 007150-01 | ECKERLY | | 3 | | | | F | | | | |
| ULT APPR TO S.STU | 007169-06 | BARFOOT | 6 | 3 | F | F | F | F | | | | |
| ATHEMATICS 7 | 007170-05 | LANDE | | 3 | | | | | | | | |
| EM MATH 7 | 007171-01 | ASFAW | 4 | 3 | D | D | D | D | | | 1,3 | |
| INE ARTS 7 | 007220-01 | HARRINGTON | | 3 | | | | | | | | |

| | ABSENT | TARDY | CODE | COMMENTS | TOTAL | PREVIOUS CREDITS | PREVIOUS CUM G.P.A. |
|---|---|---|---|---|---|---|---|
| | 6 6 | 6 4 | 1 | EFFORT NEEDS IMPROVEMENT | 12 | | |
| | 6 6 | 6 0 | | Parent/Guardian Signature ======> | 22 | | |

| CODES | | | | |
|---|---|---|---|---|
| 1 | EFFORT NEEDS IMPROVEMENT | | | |
| 2 | CONDUCT NEEDS IMPROVEMENT | | | |
| 3 | | | | |

| | | COMMENTS |
|---|---|---|
| P.A. | 2 | S |
| | .14 | .07 |

TOTAL CREDITS

Lawson20

McIntyre Middle School 98-99
1220 Hugh St
Montgomery, AL 36108-2699
269-3755

**Grade Report for 1998-1999 Academic Year**

Date Run: 8/09/99    1:59PM

To the Guardian of:
LAWSON, TANESHA
651 HOLT ST S
MONTGOMERY, AL 36104

Id: 340749943    Grade: 08
HR: 2214    CARTER, LORETTA

Yearly Abs: 9.0  Tdy:    GP Abs: 3.0 Tdy:

| Course | Pd | Teacher | 1ST NINE WEEKS | | 2ND NINE WEEKS | | 3RD NINE WEEKS | | Credit |
|---|---|---|---|---|---|---|---|---|---|
| | | | GRD | — | GRD | — | GRD | — | |
| 270708.01 HEALTH & PHY. ED. | 01 | PRICE, J. | 60 | F | 80 | C | 70 | D | |
| 491908.01 COMPUTER APP 8 | 02 | ADAMS, D. | 81 | C | 80 | C | 75 | C | |
| 710008.08 LANGUAGE ARTS 8 | 06 | FAIR, K. | 62 | F | 60 | F | 56 | F | |
| 717008.02 INTEGRATED MATH | 5 | HILL, G. | 70 | D | 73 | C | 68 | D | |
| 719008.06 SCIENCE 8 | 04 | LLOYD, F. | 54 | F | 56 | F | 70 | D | |
| 817008.05 SOCIAL STUDIES 8 | 03 | CARTER, L. | 60 | F | 64 | D | 64 | D | |

Grading Period: 4  4TH NINE WEEKS

| Course | Pd | Teacher | GRD | — | CON AVG | — | FIN | Credit |
|---|---|---|---|---|---|---|---|---|
| 270708.01 HEALTH & PHY. ED. | 01 | PRICE, J. | 90 | B | A | | 75 | |
| 491908.01 COMPUTER APP 8 | 02 | ADAMS, D. | 65 | D | C | | 75 | |
| 710008.08 LANGUAGE ARTS 8 | 06 | FAIR, K. | 47 | F | B | | 56 | |
| 717008.02 INTEGRATED MATH | 5 | HILL, G. | 71 | D | C | | 71 | |
| 719008.06 SCIENCE 8 | 04 | LLOYD, F. | 76 | C | D | | 64 | |
| 817008.05 SOCIAL STUDIES 8 | 03 | CARTER, L. | 70 | D | C | | 65 | |

YTD: Credits:  0.00  GPA: W  1.1667
Cum: Credits:  0.00  GPA: W  1.1667

*Carrier*

**Announcements**

Promoted to _____
Retained in _____
Summer School required for promotion Yes ( )

Parent/Guardian Signature

Lawson21

# CUMULATIVE RECORD — (GRADES 6-8) — MONTGOMERY PUBLIC SCHOOL SYSTEM

PA 019-98

| GRADE SCALE | |
|---|---|
| A 100-91 | D 72-64 |
| B 90-82 | F 63- 0 |
| C 81-73 | |

Name ____ SSN ____ Date of Birth ____

Address ____ Student: TANESHA LAWSON
651 HOLT ST S
MONTGOMERY AL 36104

Guardian: DELORES LAWSON
651 HOLT S
MONTGOMERY AL 36108

Father ____

Mother ____ ID: 340749943 Gender: F Ethnicity: B DOB: 8/03/84

Guardian ____ School: Mcintyre Middle School Entry Date: 8/31/98 Phone: 000-0000 Trans Code: NT

School ____ Grade ____ Year 19 ____
Days Absent ____
Day Tardy ____
Check-outs ____
SUBJECT

School ____ Grade ____ Year 19 ____
Days Absent ____
Day Tardy ____
Check-outs ____
SUBJECT

LAWSON, TANESHA 340749943
Gd:8 Hr: 2214 98-99

| Course | Fin | — | Cred |
|---|---|---|---|
| HEALTH & PHY | 75 | C | 0.00 |
| COMPUTER API | 75 | C | 0.00 |
| LANGUAGE ARI | 56 | F | 0.00 |
| INTEG MATH | 71 | D | 0.00 |
| SCIENCE 8 | 64 | D | 0.00 |
| SOCIAL STUDI | 65 | D | 0.00 |

C: 1.1667 T: 1.1667 Cr Cum:
On Roll: 175 Abs: 14 Tdy:
Mcintyre Middle School

LAWSON, TANESHA M 340749943
Gd:8 Hr: 99-99

| Course | Grd |
|---|---|
| ENGLISH 8 | 0 |
| ENGLISH 8 | 0 |

McIntyre Middle School Summe

School ____ Grade ____ Year 19 ____
Days Absent ____
Day Tardy ____
Check-outs ____
SUBJECT

School ____ Grade ____ Year 19 ____
Days Absent ____
Day Tardy ____
Check-outs ____
SUBJECT

School ____ Grade ____ Year 19 ____
Days Absent ____
Day Tardy ____
Check-outs ____
SUBJECT

School ____ Grade ____ Year 19 ____
Days Absent ____
Day Tardy ____
Check-outs ____
SUBJECT

School ____ Grade ____ Year 19 ____
Days Absent ____
Day Tardy ____
Check-outs ____
SUBJECT

* Grades based on goals of IEP (Individualized Education Program).

CONFIDENTIAL: In accordance with the Family Rights and Privacy Act of 1974 (PL 93-380) the information may not be released to a third party unless the appropriate authorization is obtained.

**MONTGOMERY PUBLIC SCHOOLS**

**SECONDARY REPORT CARD**

| STUDENT NAME | STUDENT I.D. NO. | GRADE | HOME ROOM | SEX | PREVIOUS CREDITS | PREVIOUS CUM. G.P.A. |
|---|---|---|---|---|---|---|
| LAWSON, TANESHA | 340749943 | 07 | 77 | F | | |

DELORES LAWSON
651 HOLT ST S
MONTGOMERY AL 36108

SCHOOL: MCINTYRE JR. HIGH
1220 HUGH STREET
MONTGOMERY AL 36

Date: 05/28/98

| COURSE NAME | COURSE LOCATION | TEACHER | SEM | | | | | DAYS | | COMMENT CODE | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMMAR/LITERATURE 7 | 007010-05 | WASHINGTON | 6 | 3 | D | F | D | D | D | D | |
| TC MATH 7 | 007211-01 | STEWART | 2 | 3 | D | D | D | D | D | D | |
| S. ED/ HEALTH 7 | 007410-08 | PRICE | 5 | 3 | F | C | B | D | B | C | |

DAYS: 8 4 6 2
0 0 0 1

TOTAL CREDITS: 19
1

| 1 | 2 | 3 | 4 |
|---|---|---|---|
| 1.00 | 1.80 | 1.83 | 1.60 |

Parent/Guardian Signature ================)

Nar

Add

Fat

Mo

NAME: LAWSON, TANESHA
ADDRESS: 2302 MILL ST
FATHER: RAY IKE
MOTHER: DELORES LAWSON
GUARDIAN:

SS#: 340749943
MONTGOMERY 36108
BIRTHPL: CHICAGO
RACE: BLACK — NON HISPANIC
36108

DATE-OF-BIRTH: 08/03/84
IL USA
SEX: F

2302 MILL ST
APT:

MCINTYRE JR. HIGH
LAWSON, TANESHA
SEM:2 97-98 GR:07 ENTER:08/26/97 HR:17
YTD-ABS 19.0 YTD-TDY
YTD-GPA 0.000 SEM-CRD 1 YTD-CHK
READING 7TH

| Course | | Grade | |
|---|---|---|---|
| 07/010 GRAMMAR/LITERATURE 7 | 340749943 | 0 (165) | |
| 07/110 SOC. STUDIES 7TH | F (162) | | |
| 07/211 BASIC MATH 7 | D (164) | | |
| 07/310 LIFE SCIENCE 7 | C (173) | | |
| 07/410 PHYS. ED/HEALTH 7 | C (173) | | |
| 07/700 READING 7TH | C (077) | | |

**School** _____  Grade ____ Year 19 ___
Days Absent ___
Days Tardy ___
Check-outs ___
SUBJECT ___

**School** _____  Grade ____ Year 19 ___
Days Absent ___
Days Tardy ___
Check-outs ___
SUBJECT ___

**School** _____  Grade ____ Year 19 ___
Days Absent ___
Days Tardy ___
Check-outs ___
SUBJECT ___

**School** _____  Grade ____ Year 19 ___
Days Absent ___
Days Tardy ___
Check-outs ___
SUBJECT ___

**School** _____  Grade ____ Year 19 ___
Days Absent ___
Days Tardy ___
Check-outs ___
SUBJECT ___

**School** _____  Grade ____ Year 19 ___
Days Absent ___
Days Tardy ___
Check-outs ___
SUBJECT ___

Learning disabilities program (below grade level)

CONFIDENTIAL: In accordance with the Family Rights and Privacy Act of 1974 (PL 93-380) this information may not be released to a third party unless the appropriate authorization is obtained.

| GRADE SCALE | | | |
|---|---|---|---|
| A | 100-91 | D | 72-64 |
| B | 90-82 | F | 63- 0 |
| C | 81-73 | | |

PA 1236-90

Lawson24

Name : LAWSON, TANESHA
Address : 567 WATTS ST
Father :
Mother :
Guardian :

APT # :

SSN # : 340749943
City : MONTGOMERY, AL  36104
Birthplace :
Date of Birth : 08/03/84
Race : 2                  Sex : F

HOUSTON HILL JR. HIGH
LAWSON, TANESHA                           340749943
SER:2 96-97 GR:07 ENTER:08/27/96 HR:GYM-3

| | | | | | | |
|---|---|---|---|---|---|---|
| 001120 | REG. GRN/READING 7 | | | | | |
| 001121 | REG. ENG 7 | | | | | |
| 001140 | LIFE SCIENCE 7 | | | | | |
| 001150 | PHYSICAL EDUCATION 7 | | | | | |
| 001160 | CULT. APPR. TO S.STU | | | | | |
| 001170 | MATHEMATICS 7 | | | | | |
| 001171 | REM MATH 7 | | | | | |
| 007220 | FINE ARTS 7 | | | | | |

YTD-ABS  36.1  YTD-TOT  22  YTD-CHK
YTD-GPA  0.370  SEM-CRD  0.00

**School** _____ **Grade** _____ **Year** 19
Days Absent _____
Days Tardy _____
Check-outs _____
SUBJECT

**School** _____ **Grade** _____ **Year** 19
Days Absent _____
Days Tardy _____
Check-outs _____
SUBJECT

**School** _____ **Grade** _____ **Year** 19
Days Absent _____
Days Tardy _____
Check-outs _____
SUBJECT

**School** _____ **Grade** _____ **Year** 19
Days Absent _____
Days Tardy _____
Check-outs _____
SUBJECT

**School** _____ **Grade** _____ **Year** 19
Days Absent _____
Days Tardy _____
Check-outs _____
SUBJECT

**School** _____ **Grade** _____ **Year** 19
Days Absent _____
Days Tardy _____
Check-outs _____
SUBJECT

**School** _____ **Grade** _____ **Year** 19
Days Absent _____
Days Tardy _____
Check-outs _____
SUBJECT

**School** _____ **Grade** _____ **Year** 19
Days Absent _____
Days Tardy _____
Check-outs _____
SUBJECT

| GRADE SCALE | | | |
|---|---|---|---|
| A | 100-91 | D | 72-64 |
| B | 90-82 | F | 63-0 |
| C | 81-73 | | |

·rning disabilities program (below grade level)

NFIDENTIAL: In accordance with the Family Rights and Privacy Act of 1974 (PL 93-380) this information may not be released to a third party unless the appropriate authorization is obtained.

PA 028-90

Lawson25

Name **Lawson**, Taneshia Michelle
Last / First / Middle

SSN 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   Date of Birth 08/03/84

Address 585 North Union Circle   Montg, AL   Zip 36104   Birthplace _____

Mother Deloris Lawson   Address (same as above)

Father _____   Address _____

Guardian _____

Race B   Sex F

| School | Paterson | Grade 3 | Year 19 92/93 |
|---|---|---|---|
| Days Absent | 8 | | |
| Days Tardy | 8 | | |

| SUBJECT | |
|---|---|
| Math | 104-C |
| Science | 83-C |
| Soc. Studies | 83-C |
| Reading | 101-C |
| English | 94-C |
| Spelling | 98-C |
| Handwriting | 96-C |
| Health | 95-C |
| Music | S |
| P.E. | S |
| Art | S |
| Conduct | B |

*entered 3-1-93*

| School | Paterson | Grade 4 | Year 19 93/94 |
|---|---|---|---|
| Days Absent | 5 | | |
| Days Tardy | 19 | | |

| SUBJECT | |
|---|---|
| Math | B |
| Science | A |
| Social Studies | A |
| Reading | A |
| English | B |
| Spelling | A |
| Handwriting | A |
| Health | A |
| Music | S |
| P.E. | S |
| Art | S |
| Conduct | B |
| B.S. | |
| L.A. | |

| School | Paterson | Grade 5 | Year 19 94/95 |
|---|---|---|---|
| Days Absent | 12 | | |
| Days Tardy | 9 | | |

| SUBJECT | |
|---|---|
| Math | 74-F |
| Science | 84-F |
| Social Studies | 80-C |
| Reading | 87-C |
| English | 84-F |
| Spelling | 90-C |
| Handwriting | 90-C |
| Health | 86 |
| Music | S |
| P.E. | S |
| Art | S |
| Conduct | C |

| School | Paterson | Grade 6 | Year 1995/96 |
|---|---|---|---|
| Days Absent | 8 | | |
| Days Tardy | 12 | | |

| SUBJECT | |
|---|---|
| Math | 59-F |
| Science | 79-F |
| S. Studies | 75-D |
| Reading | 72-D |
| Eng. | 73-C |
| Spelling | 89-B |
| Handwriting | S |
| Health | S |
| Music | S |
| P.E. | G |
| Visual Arts | G |
| Conduct | C |

| School | _____ | Grade _____ | Year 19 _____ |
|---|---|---|---|
| Days Absent | | | |
| Days Tardy | | | |

| SUBJECT | |
|---|---|

| School | _____ | Grade _____ | Year 19 _____ |
|---|---|---|---|
| Days Absent | | | |
| Days Tardy | | | |

| SUBJECT | |
|---|---|

**CUMULATIVE RECORD—ELEMENTARY PROGRAM (K-6)**
**MONTGOMERY PUBLIC SCHOOL SYSTEM**
**MONTGOMERY, ALABAMA**

| GRADE SCALE | | | |
|---|---|---|---|
| A | 100-91 | D | 72-64 |
| B | 90-82 | F | 63- 0 |
| C | 81-73 | | |

| PROGRESS CODE | |
|---|---|
| G—Very Good Progress | |
| S—Satisfactory Progress | |
| H—Having Difficulty | |

Lawson26

*ACHIEVEMENT TEST SERIES, NINTH EDITION*
SELECT
*with OTIS-LENNON SCHOOL ABILITY TEST, SEVENTH EDITION*

**STUDENT REPORT**
**FOR**

**TANESHA LAWSON**

SCHOOL: MCINTYRE JUNIOR HIGH - 0510450
DISTRICT: MONTGOMERY COUNTY - 051 2L 6
TEST TYPE: MULTIPLE CHOICE

GRADE: 08
TEST DATE: 04/99

Age: 14 Yrs 08 Mos
Student No: 304749943



| SUBTESTS AND TOTALS | No. of Items | Raw Score | Scaled Score | National PR-S | National NCE | AAC Range |
|---|---|---|---|---|---|---|
| Total Reading | 84 | 30 | 635 | 8-2 | 20.4 | HIGH |
| Vocabulary | 30 | 7 | 614 | 3-1 | 10.4 | MIDDLE |
| Reading Comp. | 54 | 23 | 644 | 15-3 | 28.2 | HIGH |
| Total Mathematics | 82 | 26 | 650 | 21-3 | 33.0 | HIGH |
| Problem Solving | 52 | 17 | 643 | 22-3 | 33.7 | HIGH |
| Procedures | 30 | 9 | 663 | 24-4 | 35.1 | MIDDLE |
| Language | 48 | 13 | 605 | 5-2 | 15.4 | MIDDLE |
| Lang Mechanics | 24 | 6 | 602 | 5-2 | 15.4 | MIDDLE |
| Lang Expression | 24 | 7 | 609 | 9-2 | 21.8 | MIDDLE |
| Science | 40 | 10 | 616 | 7-2 | 18.9 | MIDDLE |
| Social Science | 40 | 10 | 612 | 13-3 | 26.3 | MIDDLE |
| Total Battery | 294 | 89 | NA | 11-3 | 24.0 | MIDDLE |

| OTIS-LENNON SCHOOL ABILITY TEST | Raw Score | SAI | Age PR-S | Scaled Score | National Grade PR-S |
|---|---|---|---|---|---|
| Total | 72 | 12 | 58 | 1-1 | 556 | 1-1 |
| Verbal | 36 | 5 | 60 | 1-1 | 549 | 1-1 |
| Nonverbal | 36 | 7 | 66 | 2-1 | 563 | 2-1 |

| CONTENT CLUSTERS | RS/ NP/ NA | STANINE RANGES 1-3 | 4-6 | 7-9 |
|---|---|---|---|---|
| **Reading Vocabulary** | 7/ 30/ 30 | ✓ | | |
| Synonyms | 3/ 16/ 16 | ✓ | | |
| Context | 4/ 7/ 7 | | ✓ | |
| Multiple Meanings | 0/ 7/ 7 | ✓ | | |
| **Reading Comprehension** | 23/ 54/ 54 | ✓ | | |
| Recreational | 6/ 18/ 18 | ✓ | | |
| Textual | 6/ 18/ 18 | ✓ | | |
| Functional | 11/ 18/ 18 | | ✓ | |
| Initial Understanding | 7/ 10/ 10 | | ✓ | |
| Interpretation | 9/ 24/ 24 | ✓ | | |
| Critical Analysis | 3/ 10/ 10 | ✓ | | |
| Process Strategies | 4/ 10/ 10 | ✓ | | |
| **Mathematics: Problem Solving** | 17/ 52/ 52 | ✓ | | |
| Measurement | 1/ 5/ 5 | ✓ | | |
| Estimation | 3/ 6/ 6 | | ✓ | |
| Problem-Solving Strategies | 2/ 5/ 5 | | ✓ | |
| Number & No. Relationships | 0/ 6/ 6 | ✓ | | |
| Number Systems & No. Theory | 1/ 4/ 4 | ✓ | | |
| Patterns & Functions | 2/ 3/ 3 | | ✓ | |
| Algebra | 3/ 5/ 5 | | ✓ | |
| Statistics | 0/ 5/ 5 | ✓ | | |
| Probability | 2/ 4/ 4 | | ✓ | |
| Geometry | 3/ 9/ 9 | | ✓ | |
| **Mathematics: Procedures** | 9/ 30/ 30 | | ✓ | |
| Computation/Symbolic Notation | 1/ 8/ 8 | ✓ | | |
| Computation in Context | 7/ 18/ 18 | ✓ | | |
| Rounding | 1/ 4/ 4 | | ✓ | |
| **Language** | 13/ 48/ 48 | ✓ | | |
| Capitalization | 2/ 8/ 8 | ✓ | | |
| Punctuation | 1/ 8/ 8 | ✓ | | |
| Usage | 3/ 8/ 8 | | ✓ | |
| Sentence Structure | 3/ 12/ 12 | ✓ | | |
| Content and Organization | 4/ 12/ 12 | ✓ | | |

| CONTENT CLUSTERS | RS/ NP/ NA | STANINE RANGES 1-3 | 4-6 | 7-9 |
|---|---|---|---|---|
| **Science** | 10/ 40/ 40 | ✓ | | |
| Earth & Space Science | 2/ 12/ 12 | ✓ | | |
| Physical Science | 1/ 14/ 14 | ✓ | | |
| Life Science | 7/ 14/ 14 | | ✓ | |
| Science Process Skills | 8/ 30/ 30 | ✓ | | |
| **Social Science** | 10/ 40/ 40 | ✓ | | |
| History | 1/ 10/ 10 | ✓ | | |
| Geography | 4/ 9/ 9 | | ✓ | |
| Civics & Government | 2/ 8/ 8 | | ✓ | |
| Economics | 1/ 8/ 8 | ✓ | | |
| Culture | 2/ 5/ 5 | | ✓ | |

Lawson27

ACHIEVEMENT TEST SERIES, NINTH EDITION
SELECT
with OTIS-LENNON SCHOOL ABILITY TEST, SEVENTH EDITION

**STUDENT REPORT FOR**

**TANESHA LAWSON**

SCHOOL: MCINTYRE JUNIOR HIGH - 0510450
DISTRICT: MONTGOMERY COUNTY - 051 2L 6
TEST TYPE: MULTIPLE CHOICE

GRADE: 08
TEST DATE: 04/99

Age: 14 Yrs 08 Mos
Student No: 304749943

| SUBTESTS AND TOTALS | No. of Items | Raw Score | Scaled Score | National PR-S | National NCE | AAC Range |
|---|---|---|---|---|---|---|
| Total Reading | 84 | 30 | 635 | 8-2 | 20.4 | HIGH |
| Vocabulary | 30 | 7 | 614 | 3-1 | 10.4 | MIDDLE |
| Reading Comp. | 54 | 23 | 644 | 15-3 | 28.2 | HIGH |
| Total Mathematics | 82 | 26 | 650 | 21-3 | 33.0 | HIGH |
| Problem Solving | 52 | 17 | 643 | 22-3 | 33.7 | HIGH |
| Procedures | 30 | 9 | 663 | 24-4 | 35.1 | MIDDLE |
| Language | 48 | 13 | 605 | 5-2 | 15.4 | MIDDLE |
| Lang Mechanics | 24 | 6 | 602 | 5-2 | 15.4 | MIDDLE |
| Lang Expression | 24 | 7 | 609 | 9-2 | 21.8 | MIDDLE |
| Science | 40 | 10 | 616 | 7-2 | 18.9 | MIDDLE |
| Social Science | 40 | 10 | 612 | 13-3 | 26.3 | MIDDLE |
| Total Battery | 294 | 89 | NA | 11-3 | 24.0 | MIDDLE |

NATIONAL GRADE PERCENTILE BANDS (1, 10, 30, 50, 70, 90, 99)

| OTIS-LENNON SCHOOL ABILITY TEST | Raw Score | SAI | Age PR-S | Scaled Score | National Grade PR-S |
|---|---|---|---|---|---|
| Total | 72 | 12 | 58 | 1-1 | 556 | 1-1 |
| Verbal | 36 | 5 | 60 | 1-1 | 549 | 1-1 |
| Nonverbal | 36 | 7 | 66 | 2-1 | 563 | 2-1 |

| CONTENT CLUSTERS | RS/ NP/ NA | 1-3 | 4-6 | 7-9 |
|---|---|---|---|---|
| **Reading Vocabulary** | 7/ 30/ 30 | ✓ | | |
| Synonyms | 3/ 16/ 16 | ✓ | | |
| Context | 4/ 7/ 7 | | ✓ | |
| Multiple Meanings | 0/ 7/ 7 | ✓ | | |
| **Reading Comprehension** | 23/ 54/ 54 | ✓ | | |
| Recreational | 6/ 18/ 18 | ✓ | | |
| Textual | 6/ 18/ 18 | ✓ | | |
| Functional | 11/ 18/ 18 | | ✓ | |
| Initial Understanding | 7/ 10/ 10 | | ✓ | |
| Interpretation | 9/ 24/ 24 | ✓ | | |
| Critical Analysis | 3/ 10/ 10 | ✓ | | |
| Process Strategies | 4/ 10/ 10 | ✓ | | |
| **Mathematics: Problem Solving** | 17/ 52/ 52 | ✓ | | |
| Measurement | 1/ 5/ 5 | ✓ | | |
| Estimation | 3/ 6/ 6 | | ✓ | |
| Problem-Solving Strategies | 2/ 5/ 5 | | ✓ | |
| Number & No. Relationships | 0/ 6/ 6 | ✓ | | |
| Number Systems & No. Theory | 1/ 4/ 4 | ✓ | | |
| Patterns & Functions | 2/ 3/ 3 | | ✓ | |
| Algebra | 3/ 5/ 5 | | ✓ | |
| Statistics | 0/ 5/ 5 | ✓ | | |
| Probability | 2/ 4/ 4 | | ✓ | |
| Geometry | 3/ 9/ 9 | | ✓ | |
| **Mathematics: Procedures** | 9/ 30/ 30 | | ✓ | |
| Computation;Symbolic Notation | 1/ 8/ 8 | ✓ | | |
| Computation in Context | 7/ 18/ 18 | ✓ | | |
| Rounding | 1/ 4/ 4 | | ✓ | |
| **Language** | 13/ 48/ 48 | ✓ | | |
| Capitalization | 2/ 8/ 8 | ✓ | | |
| Punctuation | 1/ 8/ 8 | ✓ | | |
| Usage | 3/ 8/ 8 | | ✓ | |
| Sentence Structure | 3/ 12/ 12 | ✓ | | |
| Content and Organization | 4/ 12/ 12 | ✓ | | |

| CONTENT CLUSTERS | RS/ NP/ NA | 1-3 | 4-6 | 7-9 |
|---|---|---|---|---|
| **Science** | 10/ 40/ 40 | ✓ | | |
| Earth & Space Science | 2/ 12/ 12 | ✓ | | |
| Physical Science | 1/ 14/ 14 | ✓ | | |
| Life Science | 7/ 14/ 14 | | ✓ | |
| Science Process Skills | 8/ 30/ 30 | ✓ | | |
| **Social Science** | 10/ 40/ 40 | ✓ | | |
| History | 1/ 10/ 10 | ✓ | | |
| Geography | 4/ 9/ 9 | | | ✓ |
| Civics & Government | 2/ 8/ 8 | | | ✓ |
| Economics | 1/ 8/ 8 | | ✓ | |
| Culture | 2/ 5/ 5 | | | ✓ |



**STANFORD**

*ACHIEVEMENT TEST SERIES, NINTH EDITION*
SELECT
*with OTIS-LENNON SCHOOL ABILITY TEST, SEVENTH EDITION*

SCHOOL: MCINTYRE JR HS - 0510450
DISTRICT: MONTGOMERY COUNTY - 051
TEST TYPE: MULTIPLE CHOICE

GRADE: 07
TEST DATE: 04/98

**STUDENT REPORT FOR**

**TANESHA M LAWSON**

Age: 13 Yrs 08 Mos
Student No: 340749943

| SUBTESTS AND TOTALS | No. of Items | Raw Score | Scaled Score | National PR-S | National NCE | AAC Range |
|---|---|---|---|---|---|---|
| Total Reading | 84 | 19 | 592 | 1-1 | 1.0 | LOW |
| Vocabulary | 30 | 5 | 574 | 1-1 | 1.0 | LOW |
| Reading Comp. | 54 | 14 | 601 | 3-1 | 10.4 | MIDDLE |
| Total Mathematics | 80 | 25 | 657 | 18-3 | 30.7 | HIGH |
| Problem Solving | 50 | 15 | 625 | 14-3 | 27.2 | MIDDLE |
| Procedures | 30 | 10 | 657 | 27-4 | 37.1 | HIGH |
| Language | 48 | 17 | 615 | 11-3 | 24.2 | MIDDLE |
| Lang Mechanics | 24 | 8 | 608 | 9-2 | 21.8 | MIDDLE |
| Lang Expression | 24 | 9 | 623 | 18-3 | 30.7 | HIGH |
| Science | 40 | 14 | 624 | 16-5 | 29.1 | HIGH |
| Social Science | 40 | 16 | 625 | 34-4 | 41.3 | HIGH |
| Total Battery | 292 | 91 | NA | 11-3 | 24.3 | MIDDLE |

NATIONAL GRADE PERCENTILE BANDS



| OTIS-LENNON SCHOOL ABILITY TEST | Raw Score | SAI | Age PR-S | Scaled Score | National Grade PR-S |
|---|---|---|---|---|---|
| Total | 72 | 17 | 71 | 4-2 | 1576 | 2-1 |
| Verbal | 36 | 7 | 68 | 2-1 | 565 | 2-1 |
| Nonverbal | 36 | 10 | 75 | 6-2 | 581 | 5-2 |

| CONTENT CLUSTERS | RS/ NP/ NA | 1-3 | 4-6 | 7-9 |
|---|---|---|---|---|
| **Reading Vocabulary** | 5/ 30/ 28 | ✓ | | |
| Synonyms | 2/ 16/ 16 | ✓ | | |
| Context | 2/ 7/ 7 | ✓ | | |
| Multiple Meanings | 1/ 7/ 5 | ✓ | | |
| **Reading Comprehension** | 14/ 54/ 54 | ✓ | | |
| Recreational | 4/ 18/ 18 | ✓ | | |
| Textual | 5/ 18/ 18 | ✓ | | |
| Functional | 5/ 18/ 18 | ✓ | | |
| Initial Understanding | 2/ 10/ 10 | ✓ | | |
| Interpretation | 5/ 24/ 24 | ✓ | | |
| Critical Analysis | 5/ 10/ 10 | ✓ | | |
| Process Strategies | 2/ 10/ 10 | ✓ | | |
| **Mathematics: Problem Solving** | 15/ 50/ 50 | ✓ | | |
| Measurement | 1/ 5/ 5 | ✓ | | |
| Estimation | 1/ 6/ 6 | ✓ | | |
| Problem-Solving Strategies | 3/ 5/ 5 | | ✓ | |
| Number & No. Relationships | 3/ 6/ 6 | | ✓ | |
| Number Systems & No. Theory | 0/ 4/ 4 | ✓ | | |
| Patterns & Functions | 0/ 3/ 3 | ✓ | | |
| Algebra | 0/ 4/ 4 | ✓ | | |
| Statistics | 2/ 5/ 5 | | ✓ | |
| Probability | 1/ 3/ 3 | | ✓ | |
| Geometry | 4/ 9/ 9 | | ✓ | |
| **Mathematics: Procedures** | 10/ 30/ 30 | | ✓ | |
| Computation/Symbolic Notation | 3/ 8/ 8 | | ✓ | |
| Computation in Context | 6/ 18/ 18 | | ✓ | |
| Rounding | 1/ 4/ 4 | | ✓ | |
| **Language** | 17/ 48/ 47 | ✓ | | |
| Capitalization | 3/ 8/ 8 | ✓ | | |
| Punctuation | 1/ 8/ 8 | ✓ | | |
| Usage | 4/ 8/ 8 | | ✓ | |
| Sentence Structure | 2/ 12/ 11 | ✓ | | |
| Content and Organization | 7/ 12/ 12 | | ✓ | |

| CONTENT CLUSTERS | RS/ NP/ NA | 1-3 | 4-6 | 7-9 |
|---|---|---|---|---|
| **Science** | 14/ 40/ 40 | ✓ | | |
| Earth & Space Science | 6/ 12/ 12 | | ✓ | |
| Physical Science | 6/ 14/ 14 | | ✓ | |
| Life Science | 2/ 14/ 14 | ✓ | | |
| Science Process Skills | 12/ 30/ 30 | ✓ | | |
| **Social Science** | 16/ 40/ 40 | | ✓ | |
| History | 4/ 10/ 10 | | ✓ | |
| Geography | 5/ 9/ 9 | | ✓ | |
| Civics & Government | 4/ 8/ 8 | | ✓ | |
| Economics | 3/ 8/ 8 | | ✓ | |
| Culture | 0/ 5/ 5 | ✓ | | |

Lawson29

Number of Other Children in Family:   Older _____   Younger _____

**Change in Address**

| Year | (Mailing Address) |
|------|-------------------|
|      |                   |
|      |                   |

**Schools Attended**

| School | Date Entered | Left |
|--------|--------------|------|
| Mc Intyre Jr. High 1220 High St. | 8/25/97 | 5/28/98 |
|        |              |      |

**Extra-Curricular Activities**

| (✓) SCHOOL ACTIVITIES | Year in School 7 | 8 | 9 |
|-----------------------|---|---|---|
| Baseball (Interscholastic) | | | |
| Basketball (Interscholastic) | | | |
| Football (Interscholastic) | | | |
| Golf (Interscholastic) | | | |
| Tennis (Interscholastic) | | | |
| Track (Interscholastic) | | | |
| Volleyball (Interscholastic) | | | |
| Wrestling (Interscholastic) | | | |
| Yearbook | | | |
| Band | | | |
| Cheerleader | | | |
| Chorus | | | |
| Dramatics | | | |
| National Honor Society | | | |
| School Paper | | | |
| Student Council | | | |

Record Released To: _____   Date _____

**Receipt of Required Documents**

Immunization Certificate _____
Date of Expiration _____

Documentation
of Parental
Understanding
of Graduation
Requirements

**Parental Review Record**

| Review Requested By: | Date of Review | Attachments, If Any |
|----------------------|----------------|---------------------|
|                      |                |                     |

**Scoliosis Testing**

| Grade | Date | Referred to Physician |
|-------|------|----------------------|
| 7 | 9/9/97 | ☐ Yes  ☑ No |
| 8 | | ☐ Yes  ☐ No |
| 9 | | ☐ Yes  ☐ No |

---

**Physical Fitness — Cumulative Record — State of Alabama**

| TEST ITEM | Grade 7 RAW SC. | %TILE SC. | Grade 8 RAW SC. | %TILE SC. | Grade 9 RAW SC. | %TILE SC. |
|-----------|------|-----------|------|-----------|------|-----------|
| V-SIT. REACH | 31 | 55% | | | | |
| CURL-UPS | 35 | 40% | | | | |
| PULL-UPS | 0 | 0% | | | | |
| ONE MILE (WALK/RUN) | 12.49 | 35% | | | | |
| SHUTTLE RUN | :17 | 0% | | | | |

---

STANDARDIZED TEST RECORD

**STANFORD** Achievement Test Series, Ninth Edition

**ALABAMA STATEWIDE TESTING PROGRAM**

LAWSON   TANESHA  M
SCHOOL: MCINTYRE JR HS
AGE/LVL: 13 YRS 08 MOS   SEX: F
GRADE: 07
LEVEL: ADVANCED 1   TEST DATE: 04/06/98
NORMS: ASPIRING NATIONAL   FORM: T
1995

| SCORE TYPE | TOTAL READING | TOTAL MATH | LAN-GUAGE | SCIENCE | SOCIAL SCIENCE | TOTAL BATTERY |
|------------|---------------|------------|-----------|---------|----------------|---------------|
| NATL PR | 1 | 18 3 | 11 3 | 16 5 | 34 4 | 13 3 |
| NATL S | | | | | | |

---

**OLSAT** Otis-Lennon School Ability Test, Seventh Edition

SCORE TYPE
SCHOOL ABILITY INDEX
NATIONAL AGE PR-S
NATIONAL GRADE PR-S

| | TOTAL | VERBAL | NON-VERBAL |
|--|-------|--------|-----------|
| | 71 | 68 | 75 |
| | 2-1 | 2-1 | 5-2 |

Lawson30

Number of Other Children in Family:  Older ___  Younger ___

| Change in Address | | Schools Attended | Date | |
|---|---|---|---|---|
| Year | (Mailing Address) | | Entered | Left |
| | | Houston Hill Jr. High | 8/96 | 5/97 |

**Receipt of Required Documents**

| Immunization Certificate ___ |
| Date of Expiration ___ |

**Documentation of Parental Understanding of Graduation Requirements**

**Extra-Curricular Activities**

| (✓) SCHOOL ACTIVITIES | Year in School | | | Parental Review Record | | |
|---|---|---|---|---|---|---|
| | 7 | 8 | 9 | Review Requested By: | Date of Review | Attachments, If Any |
| Baseball (Interscholastic) | | | | | | |
| Basketball (Interscholastic) | | | | | | |
| Football (Interscholastic) | | | | | | |
| Golf (Interscholastic) | | | | | | |
| Tennis (Interscholastic) | | | | | | |
| Track (Interscholastic) | | | | | | |
| Volleyball (Interscholastic) | | | | | | |
| Wrestling (Interscholastic) | | | | | | |
| Yearbook | | | | | | |
| Band | | | | | | |
| Cheerleader | | | | | | |
| Chorus | | | | | | |
| Dramatics | | | | | | |
| National Honor Society | | | | | | |
| School Paper | | | | | | |
| Student Council | | | | | | |

**Physical Fitness — Cumulative Record — State of Alabama**

| TEST ITEM | Grade 7 | | Grade 8 | | Grade 9 | |
|---|---|---|---|---|---|---|
| | RAW SC. | %TILE SC. | RAW SC. | %TILE SC. | RAW SC. | %TILE SC. |
| V-SIT REACH | | | | | | |
| CURLUPS | | | | | | |
| PULLUPS | | | | | | |
| ONE MILE (WALK/RUN) | | | | | | |
| SHUTTLE RUN | | | | | | |

**Scoliosis Testing**

| Grade | Date | Referred to Physician |
|---|---|---|
| 7 | ___ | ☐ Yes  ☐ No |
| 8 | ___ | ☐ Yes  ☐ No |
| 9 | ___ | ☐ Yes  ☐ No |

**STANDARDIZED TEST RECORD**

**STANFORD**  Achievement Test Series, Ninth Edition

**ALABAMA STATEWIDE TESTING PROGRAM**

LAWSON, TANESHA M
AGE: 12   SEX: F
SCHOOL: HOUSTON HILL JR HIGH
GRADE: 8   TEST DATE: 04/01/97
LEVEL: ADVANCED 1   TEST FORM: T
1995 NORMS: SPRING   NATIONAL

| SCORE TYPE | READING TOTAL | TOTAL MATH | DNA | LAN- GUAGE | SCIENCE | SOCIAL SCIENCE | TOTAL BATTERY | DNA |
|---|---|---|---|---|---|---|---|---|
| SCORE | | | | | | | | |
| NAT'L PR | 16 | | | 1 | 8 | 16 | | |
| NAT'L S | 3 | | | | | 3 | | |

**OLSAT** Otis-Lennon School Ability Test, Seventh Edition

| | SCHOOL ABILITY INDEX | NATIONAL AGE PR-S | NATIONAL GRADE PR-S |
|---|---|---|---|
| SCORE TYPE | | | |
| TOTAL | 8-7 3-1 | VERBAL 8-77 4-2 | NON-VERBAL 1-80 11-3 15-2 |

| Record Released To: ___ | Date ___ |

Lawson31

Lawson32

METROPOLITAN ACHIEVEMENT TEST SERIES, SEVENTH EDITION
SELECT
with OTIS-LENNON SCHOOL ABILITY TEST, SEVENTH EDITION

**STUDENT REPORT**
**FOR**
**TANEASHA LAWSON**

SCHOOL: PATERSON ELEM - 0510880
DISTRICT: MONTGOMERY CO - 051 2L 6
TEST TYPE: MULTIPLE CHOICE

GRADE: 06
TEST DATE: 04/96

Age: 11 Yrs 09 Mos
Student No: 340342933

### NATIONAL GRADE PERCENTILE BANDS

| SUBTESTS AND TOTALS | No. of Items | Raw Score | Scaled Score | National PR-S | National NCE | AAC Range |
|---|---|---|---|---|---|---|
| Reading Comp. | 54 | 10 | 592 | 2-1 | 6.7 | LOW |
| Total Mathematics | 78 | 15 | 582 | 3-1 | 10.4 | LOW |
| Problem Solving | 63 | 8 | 580 | 3-1 | 10.4 | LOW |
| Procedures | 50 | 5 | 585 | 3-1 | 10.4 | LOW |
| Language | 48 | 16 | 602 | 10-2 | 23.0 | MIDDLE |
| Lang. Mechanics | 24 | 10 | 615 | 19-3 | 31.5 | MIDDLE |
| Lang. Expression | 24 | 6 | 588 | 7-2 | 18.9 | MIDDLE |
| Science | 40 | 9 | 586 | 4-2 | 13.1 | LOW |
| Social Science | 40 | 12 | 591 | 13-3 | 26.3 | MIDDLE |
| Total Battery | 260 | 60 | NA | 5-2 | 15.0 | LOW |

| OTIS-LENNON SCHOOL ABILITY TEST | Raw Score | SAI | Age PR-S | Scaled Score | National Grade PR-S |
|---|---|---|---|---|---|
| Total | 72 | 17 | 79 | 20-2 | 574 | 4-2 |
| Verbal | 36 | 7 | 76 | 7-2 | 565 | 4-2 |
| Nonverbal | 36 | 10 | 85 | 14-3 | 581 | 9-2 |

| CONTENT CLUSTERS | RS/ NP/ NA | 1-3 | 4-6 | 7-9 |
|---|---|---|---|---|
| Reading Comprehension | 10/ 54/ 54 | ✓ | | |
| Recreational | 4/ 18/ 18 | ✓ | | |
| Textual | 3/ 18/ 18 | ✓ | | |
| Functional | 3/ 16/ 18 | ✓ | | |
| Initial Understanding | 3/ 12/ 12 | ✓ | | |
| Interpretation | 4/ 24/ 16 | ✓ | | |
| Critical Analysis | 1/ 9/ 9 | ✓ | | |
| Process Strategies | 2/ 9/ 9 | ✓ | | |
| | | | | |
| Mathematics Problem Solving | 8/ 48/ 47 | ✓ | | |
| Measurement | 1/ 6/ 6 | ✓ | | |
| Estimation | 2/ 9/ 6 | | ✓ | |
| Problem-Solving Strategies | 1/ 5/ 5 | | ✓ | |
| Number & No. Relationships | 2/ 6/ 6 | ✓ | | |
| Number Systems & No. Theory | 0/ 5/ 5 | ✓ | | |
| Patterns & Functions | 1/ 3/ 3 | ✓ | | |
| Algebra | 0/ 3/ 3 | ✓ | | |
| Statistics | 0/ 6/ 5 | ✓ | | |
| Probability | 0/ 3/ 3 | ✓ | | |
| Geometry | 1/ 7/ 7 | ✓ | | |
| | | | | |
| Mathematics Procedures | 5/ 30/ 30 | ✓ | | |
| Computation/Symbolic Notation | 3/ 10/ 10 | ✓ | | |
| Computation in Context | 4/ 16/ 16 | ✓ | | |
| Rounding | 0/ 4/ 4 | ✓ | | |
| | | | | |
| Language | 16/ 48/ 48 | ✓ | | |
| Capitalization | 5/ 8/ 5 | | ✓ | |
| Punctuation | 2/ 8/ 8 | ✓ | | |
| Usage | 3/ 8/ 6 | ✓ | | |
| Sentence Structure | 1/ 12/ 12 | ✓ | | |
| Content and Organization | 5/ 12/ 12 | | ✓ | |
| | | | | |
| Science | 9/ 40/ 40 | ✓ | | |
| Earth & Space Science | 4/ 12/ 12 | ✓ | | |
| Physical Science | 7/ 16/ 14 | ✓ | | |
| Life Science | 3/ 14/ 14 | ✓ | | |
| Science Process Skills | 5/ 30/ 30 | ✓ | | |

| CONTENT CLUSTERS | RS/ NP/ NA | 1-3 | 4-6 | 7-9 |
|---|---|---|---|---|
| Social Science | 12/ 40/ 40 | ✓ | | |
| History | 4/ 16/ 10 | | ✓ | |
| Geography | 4/ 9/ 9 | | ✓ | |
| Civics & Government | 1/ 8/ 8 | ✓ | | |
| Economics | 1/ 8/ 8 | ✓ | | |
| Culture | 2/ 5/ 5 | | ✓ | |